## Federal Information

| | |
|---|---|
| Ordinary Income (Loss) . . . . . . . . . . . | $0 |
| Schedule K Income Items . . . . . . . . . | $0 |
| Schedule K Deduction Items . . . . . . . | $0 |
| Net Income (Loss) . . . . . . . . . . . . . . | $0 |

## State Information

**State:  PA       Form:  20S/65**

| | |
|---|---|
| Total Tax . . . . . . . . . . . . . . . . . . . . . | $0 |
| Overpayment . . . . . . . . . . . . . . . . . . | $0 |
| Amount Applied . . . . . . . . . . . . . . . . | $0 |
| Refund . . . . . . . . . . . . . . . . . . . . . . . | $0 |
| Amount Due . . . . . . . . . . . . . . . . . . . | $0 |

**State:  PA       Form:  RCT-101**

| | |
|---|---|
| Total Tax . . . . . . . . . . . . . . . . . . . . . | $0 |
| Overpayment . . . . . . . . . . . . . . . . . . | $0 |
| Amount Applied . . . . . . . . . . . . . . . . | $0 |
| Refund . . . . . . . . . . . . . . . . . . . . . . . | $0 |
| Amount Due . . . . . . . . . . . . . . . . . . . | $0 |

CLIENT COPY

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2016, or tax year beginning _____ , ending _____

▶ Information about Form 1065 and its separate instructions is at *www.irs.gov/form1065.*

OMB No. 1545-0123

**2016**

| A Principal business activity | | Name of partnership | | | | D Employer identification number |
|---|---|---|---|---|---|---|
| WHOLESALE SALES | | COMMAND ARMS ACCESSORIES LLC | | | | 45-0603839 |
| B Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see the instructions. | | | | E Date business started |
| | | 3901 NE 12TH AVE, SUITE 400 | | | | |
| ARMS ACCESSORIES | | City or town | State | ZIP code | | 12/15/2010 |
| C Business code number | | POMPANO BEACH | FL | 33064 | | F Total assets (see the instructions) |
| | | Foreign country name | Foreign province/state/county | Foreign postal code | | |
| 423990 | | | | | | $ 0 |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

(6) ☐ Technical termination - also check (1) or (2)

H Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ ..... 2

J Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | | | |
|---|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . | | | 1c | 0 |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . | | | 3 | 0 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | | | 6 | |
| | 7 | Other income (loss) (attach statement) . . . . . . . . . . . . | | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . | | | 8 | 0 |
| **Deductions** (see the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) . . . . | | | 9 | |
| | 10 | Guaranteed payments to partners . . . . . . . . . . . . . | | | 10 | |
| | 11 | Repairs and maintenance . . . . . . . . . . . . . . . . | | | 11 | |
| | 12 | Bad debts . . . . . . . . . . . . . . . . . . . . | | | 12 | |
| | 13 | Rent . . . . . . . . . . . . . . . . . . . . . . | | | 13 | |
| | 14 | Taxes and licenses . . . . . . . . . . . . . . . . . | | | 14 | |
| | 15 | Interest . . . . . . . . . . . . . . . . . . . . . | | | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) . . . . | 16a | | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return . . | 16b | | 16c | 0 |
| | 17 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . | | | 17 | |
| | 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . | | | 18 | |
| | 19 | Employee benefit programs . . . . . . . . . . . . . . . | | | 19 | |
| | 20 | Other deductions (attach statement) . . . . . . . . . . . . | | | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . | | | 21 | 0 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . | | | 22 | 0 |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|
| | ▶ Signature of general partner or limited liability company member manager | Date | |

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | DMITRIY GOYKHMAN | | 2/6/2017 | | P00751025 |
| | Firm's name ▶ DMITRIY GOYKHMAN CPA PC | | | Firm's EIN ▶ 26-4212393 | |
| | Firm's address ▶ 230 WEST 38TH STREET, 14TH FL | | | Phone no. (212) 913-0680 | |
| | City NEW YORK | | State NY | ZIP code 10018 | |

For Paperwork Reduction Act Notice, see separate instructions.

HTA

Form **1065** (2016)

**Schedule B**   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |

| | | | | |
|---|---|---|---|---|
| a | ☐ Domestic general partnership | b | ☐ Domestic limited partnership | |
| c | ☒ Domestic limited liability company | d | ☐ Domestic limited liability partnership | |
| e | ☐ Foreign partnership | f | ☐ Other ▶ | |

| | | Yes | No |
|---|---|---|---|
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . | X | |
| 4 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 6 | Does the partnership satisfy all four of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | X | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . | | X |
| 10 | At any time during calendar year 2016, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country.  ▶ | | X |

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ 0 | X | |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ 0 | | |
| 18a | Did you make any payments in 2016 that would require you to file Form(s) 1099? See instructions . . . . . . . . | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ 0 | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶ 0 | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | ELDAD OZ | Identifying number of TMP ▶ | ▉▉▉-1352 |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative ▶ | | Phone number of TMP ▶ | |
| Address of designated TMP ▶ | 3806 BENSALEM BLVD | | |
| | BENSALEM | PA | 19020 |

Form **1065** (2016)

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

### Income (Loss)

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) | **3a** | |
| **b** | Expenses from other rental activities (attach statement) | **3b** | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | 0 |
| **4** | Guaranteed payments | **4** | |
| **5** | Interest income | **5** | |
| **6** | Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends | **6b** | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) | **9b** | |
| **c** | Unrecaptured section 1250 gain (attach statement) | **9c** | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type ▶ | **11** | |

### Deductions

| | | | |
|---|---|---|---|
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions | **13a** | |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions (see instructions) Type ▶ | **13d** | |

### Self-Employment

| | | | |
|---|---|---|---|
| **14a** | Net earnings (loss) from self-employment | **14a** | |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | |

### Credits

| | | | |
|---|---|---|---|
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| **e** | Other rental credits (see instructions) Type ▶ | **15e** | |
| **f** | Other credits (see instructions) Type ▶ | **15f** | |

### Foreign Transactions

| | | | |
|---|---|---|---|
| **16a** | Name of country or U.S. possession ▶ | | |
| **b** | Gross income from all sources | **16b** | |
| **c** | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| **d** | Passive category ▶ **e** General category ▶ **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| **g** | Interest expense ▶ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| **i** | Passive category ▶ **j** General category ▶ **k** Other ▶ | **16k** | |
| **l** | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16l** | |
| **m** | Reduction in taxes available for credit (attach statement) | **16m** | |
| **n** | Other foreign tax information (attach statement) | | |

### Alternative Minimum Tax (AMT) Items

| | | | |
|---|---|---|---|
| **17a** | Post-1986 depreciation adjustment | **17a** | |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties—gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties—deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |

### Other Information

| | | | |
|---|---|---|---|
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses | **18c** | |
| **19a** | Distributions of cash and marketable securities | **19a** | |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement) | | |

Form **1065** (2016)

TENANT COPY

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . | | | | **1** | 0 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . | | | | |
| 2a | Trade notes and accounts receivable . | | | | |
| b | Less allowance for bad debts . . | | 0 | | 0 |
| 3 | Inventories . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . | | | | |
| 5 | Tax-exempt securities . . . . . | | | | |
| 6 | Other current assets (attach statement) . | | | | |
| 7a | Loans to partners (or persons related to partners) . . | | | | |
| b | Mortgage and real estate loans . . | | | | |
| 8 | Other investments (attach statement) . | | | | |
| 9a | Buildings and other depreciable assets . | | | | |
| b | Less accumulated depreciation . . | | 0 | | 0 |
| 10a | Depletable assets . . . . . . | | | | |
| b | Less accumulated depletion . . . | | 0 | | 0 |
| 11 | Land (net of any amortization) . . . | | | | |
| 12a | Intangible assets (amortizable only) . . | | | | |
| b | Less accumulated amortization . . | | | | |
| 13 | Other assets (attach statement) . . . | | | | |
| 14 | Total assets . . . . . . . . | | 0 | | 0 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) . | | | | |
| 18 | All nonrecourse loans . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more . | | | | |
| 20 | Other liabilities (attach statement) . . | | | | |
| 21 | Partners' capital accounts . . . . | | | | |
| 22 | Total liabilities and capital . . . | | 0 | | 0 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | 0 | a | Tax-exempt interest    $ _____ | 0 |
| 3 | Guaranteed payments (other than health insurance) . . . . . . . . | 0 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation    $ _____ | 0 |
| a | Depreciation    $ _____ | | 8 | Add lines 6 and 7 . . . . . . | 0 |
| b | Travel and entertainment    $ _____ | 0 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . | 0 |
| 5 | Add lines 1 through 4 . . . . . | 0 | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . | | 6 | Distributions:   a Cash . . . . . | |
| 2 | Capital contributed:   a Cash . . . . . | | | b Property . . . . | |
| | b Property . . . . | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books . . . | | | | |
| 4 | Other increases (itemize): _____ | 0 | 8 | Add lines 6 and 7 . . . . . . | 0 |
| 5 | Add lines 1 through 4 . . . . . | 0 | 9 | Balance at end of year. Subtract line 8 from line 5 | 0 |

CLIENT COPY

Form **7004**
(Rev. December 2016)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Information about Form 7004 and its separate instructions is at *www.irs.gov/form7004.*

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| COMMAND ARMS ACCESSORIES LLC | 45-0603839 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
3901 NE 12TH AVE, SUITE 400

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).
POMPANO BEACH, FL 33064

**Note:** File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.

### Part I — Automatic Extension for C Corporations With Tax Years Ending December 31. See instructions.

**1a** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . [        ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1120 | 12 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1120-C | 34 | Form 1120-PC | 21 |
| Form 1120-F | 15 | Form 1120-POL | 22 |
| Form 1120-FSC | 16 | Form 1120-REIT | 23 |
| Form 1120-H | 17 | Form 1120-RIC | 24 |
| Form 1120-L | 18 | Form 1120-SF | 26 |
| Form 1120-ND | 19 | | |

### Part II — Automatic Extension for Certain Estates and Trusts. See instructions.

**b** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . [        ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1041 (trust) | 05 |

### Part III — Automatic Extension for Entities Not Using Part I, II, or IV. See instructions.

**c** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . [ 09 ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065 | 09 | Form 1120-SF | 26 |
| Form 1065-B | 10 | Form 3520-A | 27 |
| Form 1066 | 11 | Form 8612 | 28 |
| Form 1120 | 12 | Form 8613 | 29 |
| Form 1120-C | 34 | Form 8725 | 30 |
| Form 1120-F | 15 | Form 8804 | 31 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

### Part IV — Automatic Extension for C Corporations With Tax Years Ending June 30. See instructions.

**d** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . [        ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1120 | 12 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1120-C | 34 | Form 1120-PC | 21 |
| Form 1120-F | 15 | Form 1120-POL | 22 |
| Form 1120-FSC | 16 | Form 1120-REIT | 23 |
| Form 1120-H | 17 | Form 1120-RIC | 24 |
| Form 1120-L | 18 | Form 1120-SF | 26 |
| Form 1120-ND | 19 | | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2016)

HTA

| **Part V** | **All Filers Must Complete This Part** |
|---|---|

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
    If checked, attach a statement listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . ▶ ☐

**5 a**  The application is for calendar year 20 <u>16</u> , or tax year beginning <u>       </u> , 20 <u>  </u> , and ending <u>     </u> , 20 <u>  </u>

   **b**  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
       ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (see instructions-attach explanation)

| | | | |
|---|---|---:|---:|
| **6** | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits (see instructions) . . . . . . . . . . . . . . | **7** | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . . . | **8** | 0 |

Form **7004** (Rev. 12-2016)

**SCHEDULE B-1**
**(Form 1065)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

► Attach to Form 1065. See instructions on back.

OMB No. 1545-0099

| Name of partnership | Employer identification number (EIN) |
|---|---|
| COMMAND ARMS ACCESSORIES LLC | 45-0603839 |

**Part I**     **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**     **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| ELDAD OZ | 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 | United States | 50.000% |
| MOSHE OZ | FOREIGNUS | United States | 50.000% |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.        Schedule B-1 (Form 1065) (Rev. 12-2011)
HTA

CLIENT COPY

COMMAND ARMS ACCESSORIES LLC
3901 NE 12TH AVE, SUITE 400
POMPANO BEACH, FL 33064

September 4, 2019

ELDAD OZ
3806 BENSALEM BLVD
BENSALEM, PA 19020

RE: COMMAND ARMS ACCESSORIES LLC
    45-0603839

Enclosed is your current year Schedule K-1 (Form 1065) for the above-referenced account. The amounts shown are your distributive share of the partnership's income, deductions and credits incurred during the year and are to be reported on your income tax return. The amounts may differ from the distributions you actually received during the year. The difference may be due to a number of factors including the allocation of fees or other deductions, exclusion of tax-exempt income, or a variance between your taxable year and that of the partnership.

If applicable, state tax information has been attached to the K-1. Since income tax requirements vary from state to state, the presentation of the state tax information will be different for each state. The information provided is based on your state of residence from our records. If information for your state of residence is not listed, please contact us at the number below.

If you have any questions concerning this information, please call

Sincerely,

ELDAD OZ

651113

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

# Schedule K-1
## (Form 1065)

**2016**

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax
year beginning _____, 2016
ending _____, 20____

## Partner's Share of Income, Deductions, Credits, etc.

► See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
45-0603839

**B** Partnership's name, address, city, state, and ZIP code

COMMAND ARMS ACCESSORIES LLC
3901 NE 12TH AVE, SUITE 400
POMPANO BEACH, FL 33064

**C** IRS Center where partnership filed return
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number          Partner: 1
XXX-XX-1352

**F** Partner's name, address, city, state, and ZIP code

ELDAD OZ
3806 BENSALEM BLVD
BENSALEM, PA 19020

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?   Passive Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . $ _____
Qualified nonrecourse financing . $ _____
Recourse . . . . . . . . . $ _____

**L** Partner's capital account analysis:

Beginning capital account . . . $ _____
Capital contributed during the year . $ _____
Current year increase (decrease) . . . $ _____
Withdrawals & distributions . . . . . $ (_____)
Ending capital account . . . . . . . $ _____

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

COMMAND ARMS ACCESSORIES LLC
3901 NE 12TH AVE, SUITE 400
POMPANO BEACH, FL 33064


September 4, 2019

MOSHE OZ
DOC HERZEL, BLDG 8 APT 203
TEL AVIV
Israel


RE: COMMAND ARMS ACCESSORIES LLC
45-0603839

Enclosed is your current year Schedule K-1 (Form 1065) for the above-referenced account. The amounts shown are your distributive share of the partnership's income, deductions and credits incurred during the year and are to be reported on your income tax return. The amounts may differ from the distributions you actually received during the year. The difference may be due to a number of factors including the allocation of fees or other deductions, exclusion of tax-exempt income, or a variance between your taxable year and that of the partnership.


If applicable, state tax information has been attached to the K-1. Since income tax requirements vary from state to state, the presentation of the state tax information will be different for each state. The information provided is based on your state of residence from our records. If information for your state of residence is not listed, please contact us at the number below.


If you have any questions concerning this information, please call


Sincerely,


ELDAD OZ

CLIENT COPY

651113

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1 (Form 1065)

**2016**

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax
year beginning _____ , 2016
ending _____ , 20 ___

### Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
45-0603839

**B** Partnership's name, address, city, state, and ZIP code

COMMAND ARMS ACCESSORIES LLC
3901 NE 12TH AVE, SUITE 400
POMPANO BEACH, FL 33064

**C** IRS Center where partnership filed return
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number  Partner: 2
FOREIGNUS

**F** Partner's name, address, city, state, and ZIP code

MOSHE OZ
DOC HERZEL, BLDG 8 APT 203
TEL AVIV
Israel

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☐ Domestic partner  ☒ Foreign partner

**I1** What type of entity is this partner?  Passive Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . $
Qualified nonrecourse financing . $
Recourse . . . . . . . . . . $

**L** Partner's capital account analysis:

Beginning capital account . . . . $
Capital contributed during the year . . $
Current year increase (decrease) . . $
Withdrawals & distributions . . . . $ (                    )
Ending capital account . . . . . . $

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
HTA

IRS.gov/form1065

Schedule K-1 (Form 1065) 2016

COMMAND ARMS ACCESSORIES LLC                                    45-0603839

The following questions should be answered in the context of the **FEDERAL** return being electronically filed.
Responses for state efiles are below.

Check ("x") this column to see more information, when available.

CLIENT COPY

| | Form family applicability | | | |
|---|---|---|---|---|
| | 1065 | 1120/F | 1120S | 1041 |
| [X] Name of signing officer or fiduciary . ELDAD            OZ | | | | |
| SSN/EIN of signing officer or fiduciary . . . . . . . . . . .  ▮1352 | Y | Y | Y | Y |

If a financial institution is the fiduciary then the financial institution's name should be entered.

| | 1065 | 1120/F | 1120S | 1041 |
|---|---|---|---|---|
| [ ] Total Income from Prior Year return . . . . . . . . . . . _____ | Y | Y | Y | Y |
| [ ] Enter total number of K-1's . . . . . . . . . . . . . .  2 | Y | | Y | |
| [ ] If claiming deduction for Salary & Wages on current year return, mark this box [ ]  and enter the number of W2's reported to SSA for this tax year. _____ | Y | Y | Y | |
| [ ] If claiming Compensation of Officers on current year return, mark this box [ ]  and enter the number of officers _____ | | Y | Y | |
| [ ] Parent Company Name . . . . . . . . . _____  Parent Company EIN . . . . . . . . . _____ | Y | Y | Y | |
| [ ] Business's Primary Physical Address:  Street _____  Line 2 _____  City _____ St ____ Zip _____  Country _____ Province _____ Postal Code _____ | Y | Y | Y | |
| [ ] Grantor Name . . . . . . . . . _____  Grantor SSN . . . . . . . . . _____ | | | | Y |
| [ ] Indicate which, if any, of the following forms this entity is required to file.  [ ] 720  [ ] 990  [ ] 1042  [ ] 940  [ ] 941  [ ] 943  [ ] 944  [ ] 945 | Y | Y | Y | |
| [ ] Were estimated tax payments made for this entity towards the current tax year's liability?  [ ] Yes  [ ] No | | Y | Y | |

Note: For EFTPS Confirmation Number, if more than 10 digits, enter the first 10 digits.
**First Payment, regardless of quarter or date paid.**

Method     Direct Debit/ACH     Cash     Check     EFTPS
                   [ ]              [ ]      [ ]      [ ]

Amount paid with first quarter . . . . . . . . . _____
Date payment was requested to be debited . . . _____
    For Cash payments, date cash was deposited. For Check payments, date on check.
Last 4 digits of account number for Direct Debit/ACH or EFTPS payment . _____
EFTPS Confirmation Number . . . . . . . . . _____

Note: For EFTPS Confirmation Number, if more than 10 digits, enter the first 10 digits.
**Last Payment, regardless of quarter or date paid.**
Do NOT use if only one estimated payment was made.

Method     Direct Debit/ACH     Cash     Check     EFTPS
                   [ ]              [ ]      [ ]      [ ]

Amount of last payment . . . . . . . . . _____
Date payment was requested to be debited . . . _____
    For Cash payments, date cash was deposited. For Check payments, date on check.
Last 4 digits of account number for Direct Debit/ACH or EFTPS payment . _____
EFTPS Confirmation Number . . . . . . . . . _____

## Pennsylvania

The following questions should be answered in the context of the Pennsylvania return being electronically filed.

Check ("x") this column to see more information, when available.

| | Form family applicability | | | |
|---|---|---|---|---|
| | 65* | 1120 | 65* | 1041 |
| [ ] Name of signing officer or fiduciary . ELDAD            OZ | | | | |
| SSN/EIN of signing officer or fiduciary . ▮1352 | Y | Y | Y | Y |
| [ ] Total Income from Prior Year return . . . . . . . . . . . _____ | Y | Y | Y | Y |
| [ ] Enter total number of K-1's for this state. . . . . . . . . 2 | Y | | Y | |
| [ ] If claiming deduction for Salary & Wages on current year state return, mark this box [ ]  and enter the number of W2's reported to SSA for this tax year. _____ 0 | Y | Y | Y | |
| [ ] If claiming Compensation of Officers on current year state return, mark this box [ ]  and enter the number of officers . . . _____ 0 | | Y | Y | |
| [ ] Parent Company Name . . . . . . . . . _____  Parent Company EIN . . . . . . . . . _____ | Y | Y | Y | |
| [ ] Business's Primary Physical Address:  Street _____  Line 2 _____  City _____ St ____ Zip _____  Country _____ Province _____ Postal Code _____ | Y | Y | Y | |
| [ ] Grantor Name . . . . . . . . . _____  Grantor SSN . . . . . . . . . _____ | | | | Y |
| [ ] Were estimated tax payments made for this entity towards the current tax year's liability?  [ ] Yes  [ ] No | | Y | Y | |

**PA-20S/PA-65**
(05-16) (Page 1 of 3)

# 2016 Pennsylvania
## PA S Corporation/Partnership Information Return
ENTER ONE LETTER OR NUMBER IN EACH BOX.

| | |
|---|---|
| Extension Requested | Y |
| Initial Year | N |
| Final Return | Y |
| FEIN/Name/Address Change | N |
| Amended Information Return | N |
| Method of Accounting: A=Accrual, C=Cash, O=Other, Describe | A |

Filing Status: **PA-20S** N  **PA-65** Y  **P-S KOZ** N

450603839 **C**  0823131  423990 N  **Inactive**

COMMAND ARMS ACCESSORIES LLC

Fiscal Year: N  Short Year: N

3901 NE 12TH AVE SUITE 400

POMPANO BEACH   FL   33064

Date activity began in PA: 12152010

## Part I. Total Taxable Business Income (Loss) from Operations Everywhere

| | | | |
|---|---|---|---|
| 1a | Taxable Business Income (Loss) from Operations Everywhere | 1a | 0 |
| 1b | Share of Business Income (Loss) from All Other Entities | 1b | 0 |
| 1c | **Total Income (Loss)**. Add Line 1a and Line 1b | 1c | 0 |
| 1d | Previously Disallowed CNI Deductions - **PA S Corporations only** | 1d | 0 |
| 1e | **Total Adjusted Business Income (Loss)**. Subtract Line 1d from Line 1c | 1e | 0 |

## Part II. Apportioned/Allocated PA - Taxable Business Income (Loss)

| | | | |
|---|---|---|---|
| 2 | Net Business Income (Loss) | 2a | 0 |
| | (2a = Outside PA) (2e = PA Source) | 2e | 0 |
| 2 | Share of Business Income (Loss) from Other Entities | 2b | 0 |
| | (2b = Outside PA) (2f = PA Source) | 2f | 0 |
| 2 | Previously Disallowed PA Source CNI Deductions - **PA S Corporations only** | 2c | 0 |
| | (2c = Outside PA) (2g = PA Source) | 2g | 0 |
| 2 | Calculate Adjusted/Apportioned Net Business Income (Loss) | 2d | 0 |
| | (2d = Outside PA) (2h = PA Source) | 2h | 0 |

## Part III. Allocated Other PA PIT Income (Loss)

| | | | |
|---|---|---|---|
| 3 | Interest Income from PA Schedule A | 3 | 0 |
| 4 | Dividend Income from PA Schedule B | 4 | 0 |
| 5 | Net Gain (Loss) from PA Schedule D | 5a | 0 |
| | (5a = Outside PA) (5b = PA Source) | 5b | 0 |
| 6 | Rent/Royalty Net Income (Loss) from PA Schedule M, Part B | 6a | 0 |
| | (6a = Outside PA) (6b = PA Source) | 6b | 0 |
| 7 | Estates or Trusts Income from PA Schedule J | 7a | 0 |
| | (7a = Outside PA) (7b = PA Source) | 7b | 0 |
| 8 | Gambling and Lottery Winnings (Loss) from PA Schedule T | 8a | 0 |
| | (8a = Outside PA) (8b = PA Source) | 8b | 0 |
| 9 | **Total Other PA PIT Income (Loss)** | 9 | 0 |

**SUBMIT ALL SUPPORTING SCHEDULES**

EC  OFFICIAL USE ONLY  FC





1606016044

450603839   C   COMMAND ARMS ACCESSORIES LLC

**Part IV. Total PA S Corporation or Partnership Income (Loss)**

| | | | |
|---|---|---|---|
| 10 | Total Income (Loss) per Books and Records | 10 | 0 |
| 11 | **Total Reportable Income (Loss).** Add Lines 1e and 9 or Add Lines 2h and 9 | 11 | 0 |
| 12 | **Total Nontaxable/Nonreportable Income (Loss).** Subtract Line 11 from Line 10 | 12 | 0 |

**Part V. Pass Through Credits -** See the PA-20S/PA-65 instructions

| | | | |
|---|---|---|---|
| 13a | **Total Other Credits.** Submit PA-20S/PA-65 Schedule OC | 13a | 0 |
| 13b | Resident Credit | 13b | 0 |
| 14a | PA 2016 Quarterly Tax Withholding/Extension Payments for Nonresident Owners | 14a | 0 |
| 14b | Final Payment of Nonresident Withholding Tax | 14b | 0 |
| 14c | **Total PA Income Tax Withheld** Add Lines 14a and 14b | 14c | 0 |

**Part VI. Distributions -** See the PA-20S/PA-65 instructions

**Partnerships Only**

| | | | |
|---|---|---|---|
| 15 | Distributions of Cash, Marketable Securities, and Property | 15 | 0 |
| 16 | Guaranteed Payments for Capital or Other Services | 16 | 0 |
| 17 | All Other Guaranteed Payments for Services Rendered | 17 | 0 |
| 18 | Guaranteed Payments to Retired Partners | 18 | 0 |

**Distributions -** See the PA-20S/PA-65 instructions

**PA S Corporations Only**

| | | | |
|---|---|---|---|
| 19 | Distributions from PA Accumulated Adjustments Account | 19 | 0 |
| 20 | Distributions of Cash, Marketable Securities, and Property | 20 | 0 |

**Part VII. Other Information-**See the PA-20S/PA-65 instructions for each line

| | | | |
|---|---|---|---|
| 1 | During the entity's tax year, did the entity own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under federal regulations Sections 301.7701-2 and 301.7701-3? If yes, submit statement. | 1 | N |
| 2 | Does the entity have any tax-exempt partners/members/shareholders? If yes, submit statement. | 2 | N |
| 3 | Does the entity have any foreign partners/members/shareholders (outside the U.S.)? If yes, submit statement. | 3 | Y |
| 4 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partner/member interest during the tax year? (Partnership only) If yes, submit statement. | 4 | N |
| 5 | Has the federal government changed taxable income as originally reported for any prior period? If yes, indicate period on supplemental statement, and submit final IRS determination paperwork. | 5 | N |
| 6 | Does the entity have any foreign operations or ownership in a foreign bank account? If yes, submit statement. | 6 | N |
| 7 | Is this entity involved in a reportable transaction, listed transaction, or registered tax shelter within this return? If yes, submit statement. | 7 | N |
| 8 | Does the entity filing as a partnership have other partnerships as partners? | 8 | N |
| 9 | Has the entity sold any tax credits? If yes, submit statement. | 9 | N |
| 10 | Has the entity changed its method of accounting for federal income tax purposes during this tax year? If yes, submit federal Form 3115. | 10 | N |
| 11 | Has the entity entered into any like-kind exchanges under IRC Section 1031? If yes, submit federal Form 8824. | 11 | N |
| 12 | PA Apportionment as reported on PA-20S/PA-65 Schedule H-Corp | 12 | 0000000 |

**Page 2 of 3**

450603839   C   COMMAND ARMS ACCESSORIES LLC

**Part VIII. PA S Corporations Only - Accumulated Adjustments Account (AAA) and Accumulated Earnings and Profits (AE&P)**

|   | | | AAA | AE&P |
|---|---|---|---|---|
| 1 | Balance at the beginning of the taxable year. | 1 | 0 | 0 |
| 2 | Total reportable income from Part IV, Line 11 | 2 | 0 | N/A |
| 3 | Other additions. Submit an itemized statement. | 3 | 0 | 0 |
| 4 | Loss from Part IV, Line 11 | 4 | 0 | N/A |
| 5 | Other reductions. Submit an itemized statement. | 5 | 0 | 0 |
| 6 | Sum of Lines 1 through 5 | 6 | 0 | 0 |
| 7 | Distributions | 7 | 0 | 0 |
| 8 | Balance at taxable year-end. Subtract Line 7 from Line 6. | 8 | 0 | 0 |

**Part IX. Ownership In Pass Through Entities**  If the entity received income (loss) from an S corporation, partnership, estate or trust, limited liability company or any other pass through entity including a qualified subchapter S subsidiary (QSSS), list below the FEIN, name and address for each entity. If additional space is needed, submit a separate statement. If the income (loss) is from a QSSS, enter "yes" in the QSSS box.

| | FEIN | QSSS | NAME & ADDRESS |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

**Part X. Signature and Verification**

Under penalties of perjury, I declare I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. Declaration of paid preparer is based on all information of which preparer has any knowledge.

| Print/Type name of general partner, principal officer or authorized individual  ELDAD OZ | Signature of general partner, principal officer or authorized individual | Date | Daytime Phone no.  2159499944 |
|---|---|---|---|

**Paid Preparer's Use Only**

| Print/Type preparer's name  DMITRIY GOYKHMAN | Preparer's signature | Date  020617 | Check if self-employed ☐ |
|---|---|---|---|
| Firm's name (or yours if self-employed)  DMITRIY GOYKHMAN CPA PC | | | Daytime Phone no. |
| Firm's address  230 WEST 38TH STREET, 14TH FL, NEW YORK, NY 10018 | | | 2129130680 |

| | Preparer's PTIN | Firm's FEIN |
|---|---|---|
| E-File Opt Out    N | P00751025 | 264212393 |

Page 3 of 3




DEPARTMENT USE ONLY

## RCT-101 (08-16) PAGE 1 OF 4
## PA CORPORATE NET INCOME TAX REPORT 2016

IRS Filing Type     A = 1120     B = 1120S     C = Other     C

### STEP A
Tax Year Beginning     01012016     Tax Year Ending     12312016

### STEP B
| | | | | | |
|---|---|---|---|---|---|
| Amended Report | N | 52-53 Week Filer | N | First Report | N | File Period Change | N |
| Federal Extension Granted | Y | Address Change | N | KOZ/EIP/SDA Credit | N | S Corp Taxable Built-in Gains | N |
| | | Change Fed Group | N | Royalty/Related Interest Add-Back (Act 52 of 2013) | N | Regulated Inv. Co./ Sub Paragraph 18 | N |

### STEP C
| | | |
|---|---|---|
| Revenue ID | 0823131 | Parent Corporation EIN |
| Federal EIN | 450603839 | |
| Business Activity Code | 423990 | |
| Corporation Name | COMMAND ARMS ACCESSORIES LLC | |
| Address Line 1 | 3901 NE 12TH AVE SUITE | |
| Address Line 2 | | |
| City | POMPANO BEACH | Province |
| State | FL | Country Code |
| ZIP | 33064 | Foreign Postal Code |

### STEP D: PA CORPORATE NET INCOME TAX     USE WHOLE DOLLARS ONLY

**STEP E:**
Payment Due/Overpayment
Calculation: A minus B minus C
See instructions.

| | A. Tax Liability from Page 2 (can not be less than zero) | B. Estimated Payments & Credits on Deposit | C. Restricted Credits | |
|---|---|---|---|---|
| CNI | 0 | 0 | 0 | 0 |

### STEP F: Transfer/Refund Method (See instructions.)     E-File Opt Out (See instructions.)     N

0     Transfer: Amount to be credited to the next tax year after offsetting all unpaid liabilities.

0     Refund: Amount to be refunded after offsetting all unpaid liabilities.

### STEP G: Corporate Officer (Must sign affirmation below)

| | | | |
|---|---|---|---|
| NAME | ELDAD OZ | | |
| PHONE | 2159499944 | FORM | 1833 |
| EMAIL | ELDADOZ1@GMAIL.COM | BARCODE | 0000 |

I affirm under penalties prescribed by law, this report, including any accompanying schedules and statements, has been examined by me and to the best of my knowledge and belief is a true, correct and complete report. If this report is an amended report, the taxpayer hereby consents to the extension of the assessment period for this tax year to one year from the date of filing of this amended report or three years from the filing of the original report, whichever period last expires, and agrees to retain all required records pertaining to that tax and tax period until the end of the extended assessment period, regardless of any statutory provision providing for a shorter period of retention. For purposes of this extension, an original report filed before the due date is deemed filed on the due date. I am authorized to execute this consent to the extension of the assessment period.

| Corporate Officer Signature | Date |
|---|---|

REVENUE ID   0823131
TAX YEAR END   12312016   NAME   COMMAND ARMS ACCESSORIES L

**RCT-101** (08-16)   **PAGE 2 OF 4   PA CORPORATE NET INCOME TAX REPORT 2016**

## SECTION A: BONUS DEPRECIATION
USE WHOLE DOLLARS ONLY

(Include REV-799, Schedule C-3, if claiming bonus depreciation.)

| | | |
|---|---|---|
| 1. Current year federal depreciation of 168k prop. | 1 | 0 |
| 2. Current year adjustment for disposition of 168k prop. | 2 | 0 |
| 3. Other adjustments. | 3 | 0 |

## SECTION B: PA CORPORATE NET INCOME TAX

| | | |
|---|---|---|
| 1. Income or loss from federal return on a separate-company basis. | 1 | 0 |

2. **DEDUCTIONS:**

| | | |
|---|---|---|
| 2A. Corporate dividends received (from REV-798, Schedule C-2, Line 6). | 2A | 0 |
| 2B. Interest on U.S. securities (GROSS INTEREST minus EXPENSES). | 2B | 0 |
| 2C. Current yr. addtl. PA deprec. plus adjust. for sale (REV-799, Sched. C-3, Col. H; must include REV-799). | 2C | 0 |
| 2D. Other (from REV-860, Schedule OD) See instructions. | 2D | 0 |
| **TOTAL DEDUCTIONS** -Add Lines 2A through 2D and enter the result on Line 2. | 2 | 0 |

3. **ADDITIONS:**

| | | |
|---|---|---|
| 3A. Taxes imposed on or measured by net income (from REV-860, Schedule C-5, Line 6). | 3A | 0 |
| 3B. Employment incentive payment credit adjustment (Include Schedule W). | 3B | 0 |
| 3C. Current year bonus depreciation (from REV-799, Sched. C-3, Col. C; must include REV-799). | 3C | 0 |
| 3D. Intangible expense or related interest expense (REV-802, Sched. C-6, Line 11; must include REV-802). | 3D | 0 |
| 3E. Other (from REV-860, Schedule OA) See instructions. | 3E | 0 |
| **TOTAL ADDITIONS** -Add Lines 3A through 3E and enter the result on Line 3. | 3 | 0 |

| | | |
|---|---|---|
| 4. Income or loss with Pennsylvania adjustments (Line 1 minus Line 2 plus Line 3). | 4 | 0 |
| 5. Total nonbusiness income or loss (from REV-934, Column C, Total; must include REV-934). | 5 | 0 |
| 6. Income or loss to be apportioned (Line 4 minus Line 5). | 6 | 0 |
| 7. Apportionment (from Schedule C-1, 1C, or 2C if using Special Apportionment). | 7 | 1.000000 |
| 8. Income or loss apportioned to PA (Line 6 times Line 7). | 8 | 0 |
| 9. Nonbusiness income or loss allocated to PA (from REV-934, Column A, Total; must include REV-934). | 9 | 0 |
| 10. PA taxable income or loss after apportionment (Line 8 plus Line 9). | 10 | 0 |
| 11. Total net operating loss deduction (from RCT-103, Part A, Line 4). | 11 | 0 |
| 12. PA taxable income or loss (Line 10 minus Line 11). | 12 | 0 |
| 13. PA corporate net income tax (Line 12 times 0.0999). If Line 12 is less than zero, enter "0". | 13 | 0 |
| 14. Less: Credit for tax paid by affiliate(s) for intangible expense or related interest expense (from REV-803, Sched. C-7, Line 9; must include REV-803). | 14 | 0 |
| 15. Tax Due (Line 13 minus Line 14). | 15 | 0 |

**SCHEDULE C-1:** Apportionment Schedule For **Corporate Net Income Tax** (Include Form RCT-106.) *

| Sales Factor | | | | | Special Apportionment | | |
|---|---|---|---|---|---|---|---|
| Sales-PA | 1A | 0 | 1C | 0.000000 | Numerator | 2A | 0 |
| Sales-Total | 1B | 0 | | | Denominator | 2B | 0 |
| | | | | | Apportionment Proportion | 2C | 0.000000 |

* Refer to the CT-1 PA Corporation Tax Instructions, REV-1200, found at www.revenue.pa.gov.



REVENUE ID 0823131
TAX YEAR END 12312016 NAME COMMAND ARMS ACCESSORIES L
RCT-101 (08-16) PAGE 3 OF 4 PA CORPORATE NET INCOME TAX REPORT 2016

## SECTION C: CORPORATE STATUS CHANGES

Final Report Y

**PA Corporations:**

| | | | |
|---|---|---|---|
| Did you ever transact business anywhere? | N | If yes, enter date all business activity ceased | 12312016 |
| Did you hold assets anywhere? | N | If yes, enter date of final disposition of assets* | |

**Foreign Corporations:**

| | | |
|---|---|---|
| Did you ever transact business in PA on your own or through an unincorporated entity? | N | If yes, enter date PA business activity ceased |
| Did you hold assets in PA on your own or through an unincorporated entity? | N | If yes, enter date of final disposition of PA assets* |

*Schedule of Disposition of Assets, REV-861, must be completed and filed with this report.
Has the corporation sold or transferred in bulk, 51 percent or more of any class of assets? (See instructions.)    N
If yes, enter the following information. (Include a separate schedule if additional space is needed.)

Purchaser Name
Address Line 1
Address Line 2
City                                          Province
State                                         Country Code
ZIP                                           Foreign Postal Code

## SECTION D: GENERAL INFORMATION QUESTIONNAIRE

Describe corporate activity in PA          WHOLESALE SALES
Describe corporate activity outside PA      NONE
Other states in which taxpayer has activity  NONE

State of Incorporation   PA          Incorporation Date          12152010

| | | |
|---|---|---|
| 1. Does any corporation, individual or other business entity hold all or a majority of the stock of this corporation? | 1 | N |
| 2. Does this corporation own all or a majority of stock in other corporations? | 2 | N |
| 3. Is this taxpayer a partnership or other unincorporated entity that elects to file federal taxes as a corporation? | 3 | N |
| 4. Has the federal government changed taxable income as originally reported for any prior period for which reports of change have not been filed in PA? | 4 | N |

If yes:  First Period End Date:                          Last Period End Date:

Accounting Method - Federal Tax Return                   Accounting Method - Financial Statements

A      A = Accrual   C = Cash   O = Other               A      A = Accrual   C = Cash   O = Other

Other                                                   Other

CLIENT COPY

REVENUE ID   0823131
TAX YEAR END   12312016   NAME   COMMAND ARMS ACCESSORIES L

## RCT-101 (08-16)   PAGE 4 OF 4   PA CORPORATE NET INCOME TAX REPORT 2016

SCHEDULE OF REAL PROPERTY IN PA (Attach a separate schedule if additional space is needed.)

Did you own or rent property in PA titled to the corporation or any single Member LLC during this filing period?   N

If yes, the below section must be completed.

O = Own

R = Rent   Street Address   City   County   KOZ/KOEZ

## CORPORATE OFFICERS

| (See instructions.) | SSN | Last Name | First Name | MI |
|---|---|---|---|---|
| **Must provide requested information for all filled officer positions.** | | | | |
| President/Managing Partner | | | | |
| Vice President | | | | |
| Secretary | | | | |
| Treasurer/Tax Manager | | | | |

## PREPARER'S INFORMATION

| | |
|---|---|
| Mail to Preparer | N |
| Firm Federal EIN | 264212393 |
| Firm Name | DMITRIY GOYKHMAN CPA PC |
| Address Line 1 | |
| Address Line 2 | 230 WEST 38TH STREET 1 |
| City | NEW YORK |
| State | NY |
| ZIP | 10018 |

Province

Country Code

Foreign Postal Code

I affirm under penalties prescribed by law, this report, including any accompanying schedules and statements, has been prepared by me and to the best of my knowledge and belief is a true, correct and complete report.

| Tax Preparer's Signature | Date |
|---|---|
| | 02062017 |

**INDIVIDUAL PREPARER**   DMITRIY GOYKHMAN

**PHONE**   2129130680

**EMAIL**   DMITRIY@DGATAX.COM

**PTIN/SSN**   P00751025

**pennsylvania**
DEPARTMENT OF REVENUE

# C-5 Schedule of Taxes

| | | |
|---|---|---|
| | **TAX YEAR BEGINNING** | 01012016 |
| CORPORATION NAME COMMAND ARMS ACCESSORIES    REVENUE ID 0823131 | **TAX YEAR ENDING** | 12312016 |

1. PA Corporate Net Income Tax . . . . . . . . . . . . . . . . . . . . . . . . . .
2. Philadelphia Business Income and Receipts Tax (BIRT)
   - Net Income Portion
3. Income Taxes - Other States . . . . . . . . . . . . . . . . . . . . . . . . . .
4. Local Income Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
5. Other Income Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
6. Total Income Taxes (Total Lines 1 through 5) . . . . . . . . . . . . . . .
7. PA Capital Stock/Foreign Franchise Tax . . . . . . . . . . . . . . . . . .
8. Philadelphia Business Income and Receipts Tax (BIRT)
   - Gross Receipts Portion
9. Payroll Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
10. Real Estate Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
11. Sales and Use Tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
12. Business Privilege Tax - Other than Income . . . . . . . . . . . . . . .
13. Occupancy Tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
14. Local Taxes - Not Based on Income . . . . . . . . . . . . . . . . . . . . .
15. Other Taxes - Not Based on Income . . . . . . . . . . . . . . . . . . . . .
16. Total Taxes Not Imposed on or Measured by Income
    (Add Lines 7 through 15) . . . . . . . . . . . . . . . . . . . . . . . . . . . .
17. Total Tax Expense Reported on Federal Income Tax Return
    (Add Lines 6 and 16) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

## Schedule OA - Other Additions

| Description | Amount |
|---|---|
| Tax Preference Items | |
| | |
| | |
| **Total** Carry to RCT-101, Section B, Line 3-E | |

## Schedule OD - Other Deductions

| Description | Amount |
|---|---|
| Federal Wages Disallowed as a Result of Tax Credits Under IRC Sec 45B or IRC Sec 51 | |
| | |
| | |
| | |
| **Total** Carry to RCT-101, Section B, Line 2-D | |

# PA SCHEDULE M

**Reconciliation of Federal-Taxable**
**Income (Loss) to PA-Taxable**
**Income (Loss)**
PA-20S/PA-65 M (05-16)   **2016**

OFFICIAL USE ONLY

| Name as shown on PA-20S/PA-65 Information Return | FEIN | PA Sales Tax License Number |
|---|---|---|
| COMMAND ARMS ACCESSORIES LLC | 450603839 | |

## PA Schedule M, Part A. Classifying Federal Income (Loss) for PA Personal Income Tax Purposes

Classify, without adjustment, the federal income (loss) from Schedule K of federal Form 1120S or from Schedule K of federal Form 1065. The entity must allocate or apportion the amounts from the federal categories to the reportable PA PIT classes. The total of the specific federal line items should equal the total of the federal schedule.

| | Federal Form | (a) Federal Income (loss) | (b) PA Business Income (loss) | (c) Interest Income PA Schedule A | (d) Dividend Income PA Schedule B | (e) Gain (loss) From Sales PA Schedule D | (f) Rent & Royalty Income (loss) PA Schedule E |
|---|---|---|---|---|---|---|---|
| | Form 1120S, Schedule K line description / Form 1065, Schedule K line description | | | | | | |
| 1 | Ordinary income (loss) from trade or business activities | 0 | 0 | | | | |
| 2 | Net income (loss) from rental real estate activities | 0 | | | | | 0 |
| 3 | Other gross rental income (loss) | 0 | | | | | 0 |
| 4 | Interest income | 0 | | 0 | | | |
| 5 | Dividends | 0 | | | 0 | | |
| 6 | Royalty income | 0 | | | | | 0 |
| 7 | Net short-term capital gain (loss) | 0 | | | | 0 | |
| 8 | Net long-term capital gain (loss) | 0 | | | | 0 | |
| 9 | Net gain (loss) from disposal of IRC Section 179 property | 0 | 0 | | | | |
| 10 | Net IRC Section 1231 gain (loss) from Form 4797 | 0 | 0 | | | | |
| 11 | Other income (loss) | 0 | 0 | | | | |
| 12 | **Total Federal income (loss) by Pennsylvania classification.** Total the amounts in each column. | 0 | 0 | 0 | 0 | 0 | 0 |

1607110028

# PA SCHEDULE M

**Reconciliation of Federal-Taxable Income (Loss) to PA-Taxable Income (Loss)**

PA-20S/PA-65 M (05-16)    **2016**

OFFICIAL USE ONLY

| Name as shown on PA-20S/PA-65 Information Return | FEIN |
|---|---|
| COMMAND ARMS ACCESSORIES LLC | 450603839 |

## PA Schedule M, Part B. Determining PA Reportable Income (Loss) by Classification

The entity may need to prepare a PA Schedule M, Part B, if it must make adjustments to properly determine its reportable classified income (loss) for its PA-20S/PA-65 Information Return. This specific list of adjustments applies to income (loss) from a business or farm and rental/royalty income (loss).

**Enter whole dollars only.**

|  | | PA Allocated Income (Loss) | | Total Rental Income (Loss) or Total Business Income (Loss) Before Apportionment |
|---|---|---|---|---|
| **Section A. Federal Classified Income (Loss).** Income class from Part A, Column: [ b ] Enter the initial of Column (b) or (f) only. | 1 | | 2 | 0 |

**Section B. Itemize income adjustments that increase PA reportable income (reduce the loss).**

| | | | | | |
|---|---|---|---|---|---|
| a | Deferred income relating to advance payments for goods and services | 1 | | 2 | |
| b | Difference in qualified gain (loss) for each business sale of property | 3 | | 4 | |
| c | Gain from business like-kind exchanges, see PA PIT Guide for instructions | 5 | | 6 | |
| d | Gain (loss) on involuntary conversions – IRC Section 1033 | 7 | | 8 | |
| e | Income from cancellation of debt that PA treats differently from federal rules | 9 | | 10 | |
| f | Increases in income in the year of change resulting from spread in the year of change associated with IRC Section 481(a) adjustment | 11 | | 12 | |
| g | Income from obligations of other states and organizations that is not exempt for PA purposes | 13 | | 14 | |
| h | Other income adjustments that increase PA-reportable income. Submit statement | 15 | | 16 | |
| **B** | **Total** | 17 | 0 | 18 | 0 |

**Section C. Itemize income adjustments that decrease the PA reportable income (increase the loss).**

| | | | | | |
|---|---|---|---|---|---|
| a | Difference in qualified gain (loss) for each business sale of property | 1 | | 2 | |
| b | Income from obligations of the U.S. government and other organizations that is not taxable for PA purposes | 3 | | 4 | |
| c | Decreases for previously reported income in prior year resulting from spread associated with IRC Section 481(a) | 5 | | 6 | 0 |
| d | Other income adjustments that decrease PA-reportable income. Submit statement | 7 | | 8 | |
| **C** | **Total** | 9 | 0 | 10 | 0 |

| **Section D. Adjusted PA Reportable Income.** See PA-20S/PA-65 Schedule M instructions. | 1 | 0 | 2 | 0 |
|---|---|---|---|---|

**Section E. Itemize those expenses that PA law does not allow that the entity deducted on its federal form.**
These adjustments increase PA reportable income (reduce the loss).

| | | | | | |
|---|---|---|---|---|---|
| a | Taxes paid on income. Submit REV-1190 | 1 | 0 | 2 | 0 |
| b | Differences in depreciation/amortization taken for PA and federal purposes | 3 | | 4 | 0 |
| c | Key man life insurance premiums (owners as beneficiaries) | 5 | | 6 | |
| d | Differences in PA treatment of guaranteed payments for capital | 7 | | 8 | |
| e | Differences in depreciation for bonus depreciation (PA law does not allow bonus depreciation.) | 9 | | 10 | 0 |
| f | Expense adjustments to qualify for the PA credits claimed in Part V of the PA-20S/PA-65 | 11 | | 12 | |
| g | Other expenses the entity deducted on its federal return that PA does not allow. Submit statement | 13 | | 14 | |
| **E** | **Total** | 15 | 0 | 16 | 0 |

**Section F. Itemize those expenses that PA law allows that the entity could not deduct on its federal form.**
These adjustments decrease PA reportable income (increase the loss).

| | | | | | |
|---|---|---|---|---|---|
| a | 50 percent of business meals and entertainment expenses that the entity could not deduct | 1 | | 2 | 0 |
| b | Sales tax on depreciable assets | 3 | | 4 | |
| c | Differences in depreciation/amortization taken for PA and federal purposes | 5 | 0 | 6 | 0 |
| d | IRC Section 179 expenses (the maximum for PA purposes is $25,000) | 7 | | 8 | 0 |
| e | Expenses for employees, including PA S corporation shareholder-employees | 9 | | 10 | |
| f | Life insurance premiums (PA S corporation or partnership as beneficiary) | 11 | | 12 | |
| g | Expense adjustments to qualify for federal credits | 13 | | 14 | 0 |
| h | Current expensing of Intangible Drilling costs - Schedule I, Line 5 | 15 | 0 | 16 | |
| i | Other expenses PA allows that the entity did not deduct on the federal return. Submit statement | 17 | | 18 | |
| **F** | **Total** | 19 | 0 | 20 | 0 |

| **Section G. Total Taxable Income (Loss).** Add Section D, plus E, minus F. | 1 | 0 | 2 | 0 |
|---|---|---|---|---|

1607110028    1607110028

1607110028

# PA SCHEDULE M
**Reconciliation of Federal-Taxable
Income (Loss) to PA-Taxable
Income (Loss)**
PA-20S/PA-65 M (05-16)          **2016**

OFFICIAL USE ONLY

| Name as shown on PA-20S/PA-65 Information Return | FEIN |
|---|---|
| COMMAND ARMS ACCESSORIES LLC | 450603839 |

## PA Schedule M, Part B. Determining PA Reportable Income (Loss) by Classification

The entity may need to prepare a PA Schedule M, Part B, if it must make adjustments to properly
determine its reportable classified income (loss) for its PA-20S/PA-65 Information Return. This specific
list of adjustments applies to income (loss) from a business or farm and rental/royalty income (loss).
**Enter whole dollars only.**

|  |  | | PA Allocated Income (Loss) | | Total Rental Income (Loss) or Total Business Income (Loss) Before Apportionment |
|---|---|---|---|---|---|

**Section A. Federal Classified Income (Loss).** Income class from Part A, Column: [ f ]
Enter the initial of Column (b) or (f) only.

| | 1 | 0 | 2 | 0 |
|---|---|---|---|---|

**Section B. Itemize income adjustments that increase PA reportable income (reduce the loss).**

| | | | | | |
|---|---|---|---|---|---|
| a | Deferred income relating to advance payments for goods and services | 1 | | 2 | |
| b | Difference in qualified gain (loss) for each business sale of property | 3 | | 4 | |
| c | Gain from business like-kind exchanges, see PA PIT Guide for instructions | 5 | | 6 | |
| d | Gain (loss) on involuntary conversions – IRC Section 1033 | 7 | | 8 | |
| e | Income from cancellation of debt that PA treats differently from federal rules | 9 | | 10 | |
| f | Increases in income in the year of change resulting from spread in the year of change associated with IRC Section 481(a) adjustment | 11 | | 12 | |
| g | Income from obligations of other states and organizations that is not exempt for PA purposes | 13 | | 14 | |
| h | Other income adjustments that increase PA-reportable income. Submit statement | 15 | | 16 | |
| **B** | **Total** | 17 | 0 | 18 | 0 |

**Section C. Itemize income adjustments that decrease the PA reportable income (increase the loss).**

| | | | | | |
|---|---|---|---|---|---|
| a | Difference in qualified gain (loss) for each business sale of property | 1 | | 2 | |
| b | Income from obligations of the U.S. government and other organizations that is not taxable for PA purposes | 3 | | 4 | |
| c | Decreases for previously reported income in prior year resulting from spread associated with IRC Section 481(a). | 5 | | 6 | |
| d | Other income adjustments that decrease PA-reportable income. Submit statement | 7 | | 8 | |
| **C** | **Total** | 9 | 0 | 10 | 0 |

**Section D. Adjusted PA Reportable Income.** See PA-20S/PA-65 Schedule M instructions.

| | 1 | 0 | 2 | 0 |
|---|---|---|---|---|

**Section E. Itemize those expenses that PA law does not allow that the entity deducted on its federal form.**
These adjustments increase PA reportable income (reduce the loss).

| | | | | | |
|---|---|---|---|---|---|
| a | Taxes paid on income. Submit REV-1190. | 1 | 0 | 2 | |
| b | Differences in depreciation/amortization taken for PA and federal purposes | 3 | | 4 | 0 |
| c | Key man life insurance premiums (owners as beneficiaries) | 5 | | 6 | |
| d | Differences in PA treatment of guaranteed payments for capital | 7 | | 8 | |
| e | Differences in depreciation for bonus depreciation (PA law does not allow bonus depreciation.) | 9 | | 10 | 0 |
| f | Expense adjustments to qualify for the PA credits claimed in Part V of the PA-20S/PA-65 | 11 | | 12 | |
| g | Other expenses the entity deducted on its federal return that PA does not allow. Submit statement | 13 | | 14 | |
| **E** | **Total** | 15 | 0 | 16 | 0 |

**Section F. Itemize those expenses that PA law allows that the entity could not deduct on its federal form.**
These adjustments decrease PA reportable income (increase the loss).

| | | | | | |
|---|---|---|---|---|---|
| a | 50 percent of business meals and entertainment expenses that the entity could not deduct | 1 | | 2 | |
| b | Sales tax on depreciable assets | 3 | | 4 | |
| c | Differences in depreciation/amortization taken for PA and federal purposes | 5 | | 6 | 0 |
| d | IRC Section 179 expenses (the maximum for PA purposes is $25,000) | 7 | | 8 | 0 |
| e | Expenses for employees, including PA S corporation shareholder-employees | 9 | | 10 | |
| f | Life insurance premiums (PA S corporation or partnership as beneficiary) | 11 | | 12 | |
| g | Expense adjustments to qualify for federal credits | 13 | | 14 | |
| h | Current expensing of Intangible Drilling costs - Schedule I, Line 5 | 15 | | 16 | |
| i | Other expenses PA allows that the entity did not deduct on the federal return. Submit statement | 17 | | 18 | |
| **F** | **Total** | 19 | 0 | 20 | 0 |

**Section G. Total Taxable Income (Loss).** Add Section D, plus E, minus F.

| | 1 | 0 | 2 | 0 |
|---|---|---|---|---|



1607110028                    1607110028

# PA-40 NRC-I - 2016
## Directory of Nonresident Owners (Individuals) (05-16)
### ENTER ONE LETTER OR NUMBER IN EACH BOX.

450603839   G   COMMAND ARMS ACCESSORIES LLC                  Amended Schedule   N

### Directory of Nonresident Owners (Individuals)

List every nonresident individual owner who received a PA-20S/PA-65 Schedule NRK-1 from the PA S corporation, partnership or limited liability company. Check the block for nonresident individuals participating in the PA-40 NRC. **Do not use more than one line per entry. IMPORTANT:** The entity must complete this directory and submit only the PA-20S/PA-65 Schedules NRK-1 for each nonresident individual electing to file on the PA-40 NRC. **DO NOT USE THIS SCHEDULE TO LIST ENTITIES.**

### Nonresident Individual Owners

| | SSN | Filing on PA-40NRC | Last Name | First Initial | Owner's % Ownership | Liabilities | Tax withheld for each Owner |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| | | | | | Total | | 0 |

1607613005

COMMAND ARMS ACCESSORIES LLC                    450603839    C

The entity must list its partners/members/shareholders on this schedule. **CODE**- Enter the type of owner code: **RI**=Resident Individual, **NR**=Nonresident Individual, **PI**=Part-year Resident Individual (S Corp Only), **P**=Partnership, **C**=C Corp, **E**=Estate, **T**=Trust, **S**=S Corp, **L**=LLC taxed as a Partnership, **LC**=LLC taxed as a C Corp, **LS**=LLC taxed as an S Corp, **DE**=Disregarded Entity, **B**=Bank/Financial Institution, **I**=Insurance Company, **X**=Exempt **SSN/FEIN; Revenue ID; Ownership %**- (enter each owner's percentage); and **Name and Address**.

1    Code    RI    SSN/FEIN    ██████1352    Revenue ID              Ownership %    05000000
Name & Address: ELDAD OZ
3806 BENSALEM BLVD
BENSALEM PA 19020

2    Code    NR    SSN/FEIN    FOREIGNUS    Revenue ID              Ownership %    05000000
Name & Address: MOSHE OZ
DOC HERZEL BLDG 8 APT 203
TEL AVIV ISRAEL

3    Code          SSN/FEIN              Revenue ID              Ownership %
Name & Address:

4    Code          SSN/FEIN              Revenue ID              Ownership %
Name & Address:

5    Code          SSN/FEIN              Revenue ID              Ownership %
Name & Address:

6    Code          SSN/FEIN              Revenue ID              Ownership %
Name & Address:

1607613005                                    1607613005

1607217526

CLIENT COPY

PA Schedule RK-1 (05-16)
**2016 Resident Schedule of**
**Shareholder/Partner/Beneficiary Pass Through Income, Loss and Credits**

1352      OZ                                    ELDAD

Final    Y

3806 BENSALEM BLVD                    (Individual=1, PA S Corp=2, All Other Corp=3,     Owner    1
                                      Estate/Trust=4, Partnership=5, LLC=6, Exempt=7)
                                                          Shareholder's Stock Ownership %    00000
                                    Amended    N           Beneficiary's year-end Distribution %    00000
BENSALEM        PA    19020                                          Partner's % of:
                                                          Profit sharing %    05000
COMMAND ARMS ACCESSORIES LLC
                                                          Loss sharing %    05000
POMPANO BEACH    FL    33064    450603839    0823131                Capital
                                                          Ownership %    05000

Fiscal Year    N        (Estate/Trust=E, Partnership=P, PA S Corp =S, LLC=L)    L

Short Year    N        General Partner or    N    Limited Partner or    Y
                       LLC Member-Manager         Other LLC Member

| | | | |
|---|---|---|---|
| 1 | PA-Taxable Business Income (Loss) from Operations | 1 | 0 |
| 2 | Interest Income | 2 | 0 |
| 3 | Dividend Income | 3 | 0 |
| 4 | Net Gain (Loss) from the Sale, Exchange or Disposition of Property | 4 | 0 |
| 5 | Net Income (Loss) from Rents, Royalties, Patents and Copyrights | 5 | 0 |
| 6 | Income of/from Estates or Trusts | 6 | 0 |
| 7 | Gambling and Lottery Winnings (Loss) | 7 | 0 |
| 8 | Resident Credit. Submit statement. | 8 | 0 |
| 9 | **Total Other Credits.** Submit statement. | 9 | 0 |
| 10 | Distributions of Cash, Marketable Securities, and Property - not including guaranteed payments | 10 | 0 |
| 11 | Guaranteed Payments for Capital or Other Services | 11 | 0 |
| 12 | All Other Guaranteed Payments for Services Rendered | 12 | 0 |
| 13 | Guaranteed Payments to the Retired Partner | 13 | 0 |
| 14 | Distributions from PA Accumulated Adjustments Account    Liquidating    N | 14 | 0 |
| 15 | Distributions of Cash, Marketable Securities, and Property | 15 | 0 |
| 16 | Nontaxable income (loss) or nondeductible expenses required to calculate owner's basis. Submit statement. | 16 | 0 |

Part II, Part III, Part IV, Part V, Part VI, Part VII

Note: Lines 17 through 20 are for information purposes only.

| | | | |
|---|---|---|---|
| 17 | Owner's Share of IRC Section 179 allowed according to PA rules | 17 | 0 |
| 18 | Owner's Share of Straight-Line Depreciation | 18 | 0 |
| 19 | Partner's Share of Nonrecourse Liabilities at year-end | 19 | 0 |
| 20 | Partner's Share of Recourse Liabilities at year-end | 20 | 0 |

**NOTE: Amounts from this schedule must be reported on the appropriate PA Tax Return.**



1607217526                          1607217526

1607317821

FOREIGNUS        OZ                                    MOSHE

Final    **Y**

DOC HERZEL BLDG 8 APT 203

(Individual=1, PA S Corp=2, All Other Corp=3,
Estate/Trust=4, Partnership=5, LLC=6, Exempt=7)    Owner    **1**

Amended    **N**    Shareholder's Stock Ownership %    00000

TEL AVIV

Beneficiary's year-end Distribution %    00000

COMMAND ARMS ACCESSORIES LLC

Partner's % of:
Profit sharing %    05000

POMPANO BEACH     FL   33064    450603839    0823131    Loss sharing %    05000

Capital
Ownership %    05000

Fiscal Year    **N**    (Estate/Trust=E, Partnership=P, PA S Corp=S, LLC=L)    **L**

Short Year    **N**    General Partner or LLC Member-Manager    **N**    Limited Partner or Other LLC Member    **Y**

**NOTE: Amounts from this schedule must be reported on the appropriate PA Tax Return.**

| Part | | | |
|---|---|---|---|
| Part II | 1 | PA-Taxable Business Income (Loss) from Operations | 1 | 0 |
| | 2 | Net Gain (Loss) from the Sale, Exchange or Disposition of Property | 2 | 0 |
| | 3 | Net Income (Loss) from Rents, Royalties, Patents and Copyrights | 3 | 0 |
| | 4 | Income of/from Estates or Trusts | 4 | 0 |
| | 5 | Gambling and Lottery Winnings (Loss) | 5 | 0 |
| Part III | 6 | PA Nonresident Tax Withheld | 6 | 0 |
| | 7 | **Total Other Credits.** Submit statement. | 7 | 0 |
| Part IV | 8 | Distributions of Cash, Marketable Securities, and Property - not including guaranteed payments | 8 | 0 |
| | 9 | Guaranteed Payments for Capital or Other Services | 9 | 0 |
| | 10 | All Other Guaranteed Payments for Services Rendered (PA-Apportioned Amount Only) | 10 | 0 |
| | 11 | Guaranteed Payments to the Retired Partner | 11 | 0 |
| Part V | 12 | Distributions from PA Accumulated Adjustments Account    Liquidating **N** | 12 | 0 |
| Part VI | 13 | Distributions of Cash, Marketable Securities, and Property | 13 | 0 |
| | 14 | Nontaxable income (loss) or nondeductible expenses required to calculate owner's economic investment. Submit statement. | 14 | 0 |

**Note: Lines 15 through 18 are for information purposes only.**

| Part VII | 15 | Owner's Share of IRC Section 179 allowed according to PA rules | 15 | 0 |
| | 16 | Owner's Share of Straight-Line Depreciation | 16 | |
| | 17 | Partner's Share of Nonrecourse Liabilities at year-end | 17 | |
| | 18 | Partner's Share of Recourse Liabilities at year-end | 18 | 0 |

1607317821

1607317821



**pennsylvania**
DEPARTMENT OF REVENUE

**REV-854** (TR) 03-17
EIN/TAX YEAR/ADDRESS CHANGE

### INSTRUCTIONS FOR REV-854 COUPON

**NOTE:** You may make these account updates electronically through e-TIDES at www.etides.state.pa.us

1. **Enter account information** including Revenue ID, employer identification number (EIN), corporation name, current tax year begin, current tax year end and complete mailing address.

2. **Enter changes** in account information on the right-hand side of the coupon including EIN, tax year begin, tax year end, and address. If the address has changed, enter the entire new address on the form. Do not use this coupon to change a corporation name. Call the Department of State, Corporation Bureau at 717-787-1057 (Option 4) and speak to a customer service representative for change of name information.

3. **Signature, title, date, email address and telephone number** must be provided by a representative of the corporation.

4. **Fax** or **email** to:
   Fax:   717-787-3708
   Email: ra-btftregisfax@pa.gov

### PLEASE READ THE INSTRUCTIONS BEFORE COMPLETING THIS COUPON.

---

**REV-854** (TR) 03-17          **EIN/TAX YEAR/ADDRESS CHANGE**          | DEPT USE ONLY |

Corporation Name                                          Revenue ID
COMMAND ARMS ACCESSORIES LLC

Current EIN     Current Tax Yr Begin  Current Tax Yr End      New EIN         New Tax Yr Begin   New Tax Yr End
                                                              450603839

Current Street Address First Line                          New Street Address First Line
                                                              3901 NE 12TH AVE SUITE 400

Current Street Address Second Line                        New Street Address Second Line

Current City          C. State  Current ZIP               New City                    N.State  New ZIP
                                                              POMPANO BEACH               FL       33064

Signature                              Title                            Date

Email                                          Telephone

**REV-276**

Application for
Extension of Time to File
REV-276 EX (05—16)
PA DEPARTMENT OF REVENUE

1603610955

20 16

OFFICIAL USE ONLY

EC   OFFICIAL USE ONLY   FC

CO   Print the first two (2) letters of the last name if for a PA-40. Print the first two (2) letters of the
name if a PA-41, PA-40NRC, PA-40NRC-AE, or PA-20S/PA-65. If PA-40NRC, PA-40NRC-AE,
or PA-20S/PA-65, enter the entity name starting with the first box of the "Last, Estate, Trust, or Entity
Name" and continue until you have used all the space available (if needed). If you do not have
enough space for the name, do not use the address line. See instructions for Fiduciary accounts.

**DO NOT STAPLE**
PA-40, PA-41, PA-40NRC, PA-40NRC-AE, PA-20S/PA-65
**APPLICATION FOR EXTENSION OF TIME TO FILE**
(See reverse for filing instructions. Be sure to answer all questions.)
**PLEASE PRINT OR TYPE ALL INFORMATION**

| Your Social Security Number | Spouse's Social Security Number | Federal Employer Identification Number |
|---|---|---|
| | | 450603839 |

**PLEASE WRITE IN YOUR SOCIAL SECURITY, YOUR SPOUSE'S SOCIAL SECURITY, OR EIN NUMBER ABOVE**

| Last, Estate or Trust, or Entity Name | First Name | MI |
|---|---|---|
| COMMAND ARMS ACCESSORIES LLC | | |

Check the box if filing in Pennsylvania for the first time
First Time PA Filer

| Spouse's Last Name or Name of Trustee for Estate or Trust | Spouse's First Name | MI |
|---|---|---|
| | | |

**TYPE OF RETURN**
Check the box for the kind of PA Return you will file
PA-40 Individual Tax Return

| First Line of Address | Daytime Telephone Number |
|---|---|
| | 2159499944 |

PA-40NRC Consolidated Nonresident Tax Return

PA-40NRC-AE Nonresident Consolidated
Tax Return, Athletes & Entertainers

PA-41 Fiduciary Income Tax Return

| Second Line of Address |
|---|
| 3901 NE 12TH AVE SUITE 400 |

X  PA-20S/PA-65
Indicate the taxable year. Check the box.

| City or Post Office | State | ZIP Code |
|---|---|---|
| POMPANO BEACH | FL | 33064 |

X  Calendar Year  2016
Fiscal Year, beginning ___

| Taxpayer's Signature ___ | Date ___ | **AMOUNT OF YOUR PAYMENT** |
|---|---|---|
| | | $ 0 |

| Spouse's Signature ___ | Date ___ |
|---|---|

An extension of time until  09/15/17  is requested to file the PA return of the above named taxpayer for the taxable year
beginning  01/01/16   and ending  12/31/16
                  month date year        month date year
(See instructions regarding type and length of extension.)
Has an extension of time to file been previously granted for this taxable year?

**IF YOU ARE SUBMITTING A PAYMENT WITH THIS APPLICATION, COMPLETE THE "AMOUNT OF YOUR PAYMENT" BLOCK ABOVE
AND THE EXTENSION PAYMENT VOUCHER.**

State in detail the reason the taxpayer needs an extension. (Use additional sheet if necessary)   MORE TIME IS REQUESTED
TO ACQUIRE ALL INFORMATION NEEDED TO COMPLETE AND FILE AN ACCURATE RETURN.

**SIGNATURE AND VERIFICATION**

**If Prepared by Taxpayer.** – Under penalties of perjury, I declare that to the best of my knowledge and belief, the statements made herein are true and correct.

**If Prepared by Someone Other Than Taxpayer.** – Under penalties of perjury, I declare that to the best of my knowledge and belief, the
statements made herein are true and correct, that I am authorized by the taxpayer to prepare this application, and that I am:

   A member in good standing of the bar of the highest court of (specify jurisdiction) ___

   A public accountant duly qualified to practice in (specify jurisdiction) ___

   A person enrolled to practice before the Internal Revenue Service.

   A duly authorized agent holding a power of attorney. (The power of attorney need not be submitted unless requested.)

   A person standing in close personal or business relationship to the taxpayer who is unable to sign this application because of illness,
absence, or other good cause. My relationship to the taxpayer and the reason(s) why the taxpayer is unable to sign this application are:

Relationship ___          Reason(s) ___

| SIGNATURE OF PREPARER OTHER THAN TAXPAYER | DATE  02062017 |
|---|---|

Mail extension, the extension payment voucher and payment, if applicable, to:

PA DEPARTMENT OF REVENUE
BUREAU OF INDIVIDUAL TAXES
PO BOX 280504
HARRISBURG, PA 17128-0504



1603610955

1603610955

CLIENT COPY

CUT ALONG DOTTED LINE

2016 REV-276 EXTENSION PAYMENT VOUCHER

450603839      C      CO                    1603610955

PAYMENT AMOUNT

$           0.00

DEPARTMENT USE ONLY

## ELECTRONIC FUNDS TRANSFER IS RECOMMENDED
## FOR PAYMENTS OF $1,000 OR MORE

### INSTRUCTIONS FOR REV-853
### PA CORPORATE NET INCOME TAX ANNUAL EXTENSION REQUEST COUPON

1. **Do not use this coupon** if electronically submitting an extension request with payment.

2. **Enter account information** including file period begin, file period end, Revenue ID, corporation name, state of incorporation, EIN and complete mailing address.

3. **Taxpayers granted an extension** to file the federal return will automatically be granted an extension to file RCT-101, PA Corporate Net Income Tax Report. Corporate taxpayers granted a federal extension must indicate this on Page 1 of RCT-101 and include a copy of the federal extension request with the report. There is no need to file REV-853. However, if you do not request a federal extension you may file REV-853 to request a Pennsylvania extension of up to 60 days. Payment must still be made by the original due date of the report.

4. **Enter payment** required for PA corporate net income (CNI) tax. If no tax payment is being made, enter zero.

5. **Payments of $1,000 or more** must be made electronically or by certified or cashier's check remitted in person or by express mail courier. For non-electronic payments, mail the coupon and check payable to PA Department of Revenue to:

   PA DEPARTMENT OF REVENUE
   327 WALNUT ST FL 3
   PO BOX 280701
   HARRISBURG PA 17128-0701

6. **Payments less than $1,000** may be made electronically or by mailing the coupon and check payable to PA Department of Revenue to:

   PA DEPARTMENT OF REVENUE
   PO BOX 280425
   HARRISBURG PA 17128-0425

   Filing returns and making payments electronically is easy and secure. Learn more by visiting www.revenue.pa.gov and selecting Online Services.

7. **Signature, title, date, email address and telephone number** must be provided by a representative of the corporation.

8. **Must use mmddyyyy format** in all date fields.

### PLEASE READ THE INSTRUCTIONS BEFORE COMPLETING THIS COUPON.
# DETACH HERE BEFORE MAILING

---

**pennsylvania**
DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES

REV-853 CT (05-16)

**PA CORPORATE NET INCOME TAX**
**REV-853 ANNUAL EXTENSION REQUEST**

DEPT USE ONLY

| File Period Begin | File Period End | Revenue ID |
|---|---|---|
| 01012016 | 12312016 | 0823131 |

Corporation Name
COMMAND ARMS ACCESSORIES LLC

USE WHOLE DOLLARS ONLY

| State of Incorporation | EIN |
|---|---|
| PA | 450603839 |

1. CNI TAX PAYMENT $          0.00

Street Address
3901 NE 12TH AVE, SUITE 400

| City | State | ZIP |
|---|---|---|
| POMPANO BEACH | FL | 33064 |

8530016166

Signature                     Title                     Date

Email                     Telephone